Fill in this information to identify the case:

United States Bankruptcy Court for the:

**District of Maine**

Case number *(If known)*: _____ Chapter _____ 11

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | |
|---|---|
| 1. **Debtor's name** | Zootility Co. |
| 2. **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and *doing business as* names | Caffeinate Labs, Inc. |
| 3. **Debtor's federal Employer Identification Number** (EIN) | 27-4610016 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 2301 Congress Street | |
| Number       Street | Number       Street |
| Suite 3 | |
| | P.O. Box |
| Portland          ME    04102 | |
| City               State    ZIP Code | City              State     ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| Cumberland County | |
| County | Number       Street |
| | |
| | City              State     ZIP Code |

| | |
|---|---|
| 5. **Debtor's website** (URL) | zootility.com |
| 6. **Type of debtor** | ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding  LLP)<br>☐ Other. Specify: _____ |

| Debtor | Zootility Co. | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

4581

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

　☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

　☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

　☐ A plan is being filed with this petition.

　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.　District _____ When _____ Case number _____
　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　　District _____ When _____ Case number _____
　　　　　　　　　　　　　　　　MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.　Debtor _____ Relationship _____

　　　　District _____ When _____
　　　　　　　　　　　　　　　　　　　　　　　MM / DD / YYYY

　　　　Case number, if known _____

| Debtor | Zootility Co. | Case number (*if known*) |
|--------|---------------|---------------------------|
| | Name | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

| Number | Street | | |
|--------|--------|--|--|

_____

| City | | State | ZIP Code |
|------|--|-------|----------|

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|--|--|--|
| ☑ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|--|--|--|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☑ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

| Debtor | Zootility Co. | Case number (*if known*) |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

- ☐ $0-$50,000
- ☐ $50,001-$100,000
- ☐ $100,001-$500,000
- ☐ $500,001-$1 million

- ☑ $1,000,001-$10 million
- ☐ $10,000,001-$50 million
- ☐ $50,000,001-$100 million
- ☐ $100,000,001-$500 million

- ☐ $500,000,001-$1 billion
- ☐ $1,000,000,001-$10 billion
- ☐ $10,000,000,001-$50 billion
- ☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  02/09/2026
                MM  / DD / YYYY

**✘** /s/ *Nathan Barr*
_____
Signature of authorized representative of debtor

Nathan Barr
_____
Printed name

Title  **President**

**18. Signature of attorney**

**✘** /s/ *Adam Prescott*
_____
Signature of attorney for debtor

Date  02/09/2026
       MM  / DD / YYYY

Adam Prescott
_____
Printed name

Bernstein Shur Sawyer & Nelson, P.A.
_____
Firm name

100 Middle Street P.O. Box 9729
_____
Number        Street

Portland
_____
City

ME
State

04101
ZIP Code

2077741200
_____
Contact phone

aprescott@bernsteinshur.com
Email address

6033
_____
Bar number

ME
State

---

**Fill in this information to identify the case and this filing:**

Debtor Name ___Zootility Co.___

United States Bankruptcy Court for the: ___District of Maine___

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING — Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

❑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

❑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

❑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

❑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

❑ *Schedule H: Codebtors* (Official Form 206H)

❑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

❑ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

❑ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___02/09/2026___       ✗ /s/ *Nathan Barr*
MM / DD / YYYY                Signature of individual signing on behalf of debtor

Nathan Barr
Printed name

President
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name ___Zootility Co._____

United States Bankruptcy Court for the: ___District of Maine_____

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Maine Oxy 100 Washington Street N Auburn, ME, 04210 | auburnstore@maineoxy.com; adowling@maineoxy.com | Services | | | | 23,718.98 |
| 2 | Road Runners, LLC 40 John Portman Blvd Building 2 #1525 Atlanta, GA, 30303 | angela@roadrunnersllc.com | Services | | | | 13,351.35 |
| 3 | Berry Dunn McNeil & Parker, LLC P.O. Box 1100 Portland, ME, 04104-1100 | ar@berrydunn.com | Services | | | | 12,437.50 |
| 4 | FedEx P.O. Box 371461 Pittsburgh, PA, 15250-7461 | | Services | | | | 6,073.34 |
| 5 | NORTHSTAR Steel & Aluminum, Inc. 205 Bouchard Street P.O. Box 4886 Manchester, NH, 03108 | 6036299943 nikkis@nstarmetals.com | Services | | | | 4,962.10 |
| 6 | Glidden Bookkeeping Services P.O. Box 104 Hollis Center, ME, 04042 | sherylaglidden@gmail.com | Services | | | | 4,342.29 |
| 7 | Worldwide Express 2700 Commerce Street Suite 1500 Dallas, TX, 75226 | receivables@wwex.com | Services | | | | 3,343.82 |
| 8 | Emerald X 100 Broadway, 14th Floor New York, NY, 10005 | | Services | | | | 3,311.00 |

Debtor    Zootility Co.

Name

Case number (if known) _____

| # | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|---|
| 9 | Walther Trowal<br>6147 Valduga Dr SW<br>Ste A<br>Byron Center, MI, 49315 | 16168710037<br>m.hensch@walther-trowal.com | Services | | | | 2,460.37 |
| 10 | Drummond Woodsum<br>84 Marginal Way<br>Suite 600<br>Portland, ME, 04101 | KGribbin@dwmlaw.com | Services | | | | 2,279.05 |
| 11 | XpoSolutions XPO Logistics Freight<br>7 Ginn Rd<br>Scarborough, ME, 04074-9567 | ltlccg@xpo.com;<br>collections@xpo.com;<br>dunningeast@xpo.com,<br>ltlreceivables@xpo.com | Services | | | | 2,245.34 |
| 12 | Southern Maine Specialties, Inc.<br>45 Hutcherson Drive<br>Gorham, ME, 04038 | wandab@southernmainespecialties.net;<br>julie.wallace@southernmainespecialties.com | Services | | | | 1,888.55 |
| 13 | Hanover Insurance Company<br>440 Lincoln Street<br>Worcester, MA, 01653-0002 | michelle.fisher@brownandjoseph.net;<br>corporatecounsel@brownandjoseph.net | Services | | | | 1,874.53 |
| 14 | River Street Metal Finishing<br>35 Johnson Ln<br>Braintree, MA, 02184 | AP@rsmfinc.com;<br>treeves@rsmfinc.com | Services | | | | 1,857.60 |
| 15 | Midland States Bank<br>Customer Care Center<br>1201 Network Centre Drive<br>Effingham, IL, 62401 | ddubord@sta-law.com | Services | | | | 1,759.52 |
| 16 | Verrill Dana<br>One Portland Square<br>Union Street<br>Portland, ME, 04101 | kdonahue@verrill-law.com | Services | | | | 1,471.00 |
| 17 | B.H. Milliken, Inc.<br>235 Presumpscot St<br>Unit C<br>Portland, ME, 04103 | wm@bhmilliken.com;<br>ac@bhmilliken.com | Services | | | | 1,462.51 |
| 18 | SMI Product Finishers Specialty Mfg Co of Amsbury<br>40 Water Street<br>Amesbury, MA, 01913 | trevor@smipowder.com | Services | | | | 1,370.25 |
| 19 | Alta Material Handling<br>23 Foss Road<br>Lewiston, ME, 04240 | jessica.peppe@altg.com | | | | | 1,298.21 |
| 20 | NES Northeast Engravers Supply LLC<br>106 NH-125<br>Unit 9<br>Exeter, NH, 03833 | ryan@neslasersolutions.com | Services | | | | 1,131.00 |

**United States Bankruptcy Court**

IN RE:                                                          Case No._____

Zootility Co.
_____   Chapter    11
                                                               _____

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (Or Percentage) | Security Class (or kind of interest) |
|---|---|---|
| Nathan Barr 2301 Congress Street Suite 3, Portland, ME 04102 | 100 | Shareholder |

**ZOOTILITY CO.**

**UNANIMOUS WRITTEN CONSENT OF SOLE SHAREHOLDER
ACTING WITHOUT A MEETING**

**February 9, 2026**

The undersigned, being the sole shareholder (the "**Shareholder**") of Zootility Co. (the "**Company**"), without a meeting based on the unanimous written consent of the Shareholder, hereby adopts and consents to the following actions and resolutions of the Company:

**WHEREAS:**     The Shareholder has reviewed and considered the financial and operating condition of the Company, including the historical performance of the Company, its assets, its current and long-term liabilities, the market for its assets, credit market conditions, and macroeconomic conditions impacting the Company, and the Shareholder being apprised of the efforts to reorganize the Company; and further

**WHEREAS:**     The Shareholder has determined it desirable and in the best interests of the Company, and its creditors, and other interested parties, that a petition be filed by the Company seeking relief under the provisions of Chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and to pursue potential sales of some or all assets and/or a reorganization; and further

**RESOLVED:**     That the Company be and hereby is authorized and empowered to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the District of Maine or any other appropriate bankruptcy court (the "**Bankruptcy Court**") at such time as the Company shall determine and in such form or forms as the Company may approve, and to elect to proceed as a debtor and debtor-in-possession under Subchapter V of Chapter 11; and further

**RESOLVED:**     That Nathan Barr (the "**Authorized Party**"), is authorized on behalf of, and in the name of, the Company, to execute and file any and all petitions, schedules, motions, lists, applications, pleadings and other papers, to take any and all such other and further actions which the Company or its legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11, and to take and perform any and all further acts and deeds which he deems necessary, proper and desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case, including, without limitation, seeking authority to borrow under a pre or post-petition credit facility, to grant liens and other security therefor, to sell

assets, and to file and prosecute a plan of reorganization or liquidation; and further,

**RESOLVED:** That the Authorized Party is hereby authorized and directed to take such actions and to make, sign, execute, acknowledge and deliver (and record in a relevant office of the county clerk, if necessary) any and all such documents listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements, bills of sale, assignment agreements, leases, or other instruments as may reasonably be required to give effect to these resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof; and further,

**RESOLVED:** That the Company be and hereby is authorized to retain the law firm of Bernstein, Shur, Sawyer & Nelson, P.A. ("**BSSN**") as general bankruptcy counsel to the Company in connection with the chapter 11 case if the Company determines that the filing of a voluntary petition for relief is appropriate, and to pay BSSN at its standard hourly rates in connection with its representation of the Company, and to provide BSSN with a retainer in an amount to be agreed upon by BSSN and the Company, and to reimburse BSSN for any actual expenses incurred in connection with its employment by the Company, and that the Company is authorized to retain and compensate such other professionals in addition to BSSN in the Chapter 11 case as may be determined by the Company.

**ZOOTILITY CO.**

By: /s/ _____

Name: Nathan Barr
Title: Shareholder

# Balance Sheet

## Zootility Co.

### As of January 18, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10100 TD BUSINESS PREMIER CHECKING (0814) | $0.10 |
| 10125 TD Bank ZOOTILITY HOLDING (2220) | $0.00 |
| 1020 BoA Checking 7238 | -$2,471.24 |
| 1040 BoA Consumer Revenue 9285 | $0.00 |
| 1060 BoA Contract Manufacturing Revenue 7241 | $0.00 |
| 1080 BoA Holding 7267 | $0.00 |
| 1100 BoA Other Revenue 7270 | $0.00 |
| 1110 BoA Spending 1095 | $0.00 |
| 1120 BoA Wholesale Revenue 6429 | $2,165.64 |
| 1130 Bank of New Hampshire | $9.35 |
| 1145 Petty Cash 2 | $848.91 |
| 1150 Wise online bank | -$4,408.88 |
| 1151 wise move holding | $10,000.00 |
| 1155 fake bank act | $0.00 |
| Undeposited Cash | $0.00 |
| **Total for Bank Accounts** | **$6,143.88** |
| Accounts Receivable | |
| 1200 Accounts Receivable (A/R) | $59,827.87 |
| **Total for Accounts Receivable** | **$59,827.87** |
| Other Current Assets | |
| 10500 PayPal | $0.00 |
| 12100 Inventory Asset | $54,092.93 |
| **Total for Other Current Assets** | **$54,092.93** |
| **Total for Current Assets** | **$120,064.68** |
| Fixed Assets | |
| 15000 Furniture & fixtures | $11,522.84 |
| 15100 Manufacturing Equipment | $1,138,174.21 |
| 15110 Machine Upgrades | $6,885.00 |
| 15120 Tooliing | $79,999.00 |
| 15200 Buildings and Improvements | $103,955.56 |
| 15500 Software | $9,734.21 |
| 15600 Office Equipment | $21,070.13 |
| 15700 Leasehold Improvements | $58,679.77 |
| 17000 Accumulated depreciation | -$1,357,272.44 |
| **Total for Fixed Assets** | **$72,748.28** |

# Balance Sheet

## Zootility Co.

### As of January 18, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Other Assets | |
| 18500 Loan Costs | $5,019.15 |
| 18600 Accumulated amortization | -$4,698.00 |
| 18700 Security Deposits Asset | $10,164.75 |
| **Total for Other Assets** | **$10,485.90** |
| **Total for Assets** | **$203,298.86** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 2000 Accounts Payable (A/P) | $108,100.56 |
| **Total for Accounts Payable** | **$108,100.56** |
| Credit Cards | |
| 2100 CapitalOne XXXX2739 - 3 | $18,977.00 |
| 2110 American Express Credit Card | $43,889.41 |
| 2200 CREDITLINE (9002) | $207,684.14 |
| **Total for Credit Cards** | **$270,550.55** |
| Other Current Liabilities | |
| 22761 Nate Barr payroll wages owed for sba loan | -$3,383.75 |
| 2320 Payroll wages and tax to pay | -$984.69 |
| 2325 Employee Health Benefits Payments to Make | $2,751.96 |
| 2326 Employee salary held for Medical insurance payment | $0.00 |
| 2327 Employee salary held for Dental insurance | $0.00 |
| 2328 Employee salary held for Vision Benefits to pay | $0.00 |
| **Total for 2325 Employee Health Benefits Payments to Make** | **$2,751.96** |
| 2330 Payroll tax to pay | $807.28 |
| 2335 Salary contribution to Merit Pay | $18.28 |
| **Total for 2320 Payroll wages and tax to pay** | **$2,592.83** |
| 23800 TD Bank Line of Credit 9002 | $189,863.79 |
| 25500 Accumulated Sales tax to pay | $0.00 |
| Shopify loan | $8,900.00 |
| **Total for Other Current Liabilities** | **$197,972.87** |
| **Total for Current Liabilities** | **$576,623.98** |

# Balance Sheet

## Zootility Co.

### As of January 18, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Long-term Liabilities | |
| 22400 TD Bank Loan 9004 | $0.00 |
| 22500 US Bank 1 #7926 | $0.00 |
| 22600 US Bank 2 #2397158 | $0.00 |
| 22700 David Barr Loan | $0.00 |
| 22750 Loan from Nate Barr | $138,766.56 |
| 22760 Nate Barr payroll wages owed | $52,177.25 |
| 22770 Loan from Nate Barr via David Barr | $693,120.00 |
| 22800 City of Portland Loan 1682 | $132,280.00 |
| 22850 SBA EIDL Loan - Origination 4/21/20 - SBA EIDL Advance on loan 4/10/20 | $9,734.79 |
| 22860 SBA EIDL Loan - Origination 4/21/20 | $546,477.59 |
| 22900 CIT Direct Capital Loan #3993 | $0.00 |
| 22975 Midland Equipment Finance Lease | $197,789.70 |
| 22977 Bank of the West BMO Cobalt Dominator | $26,519.49 |
| 22978 Banterra Loan 11733853-92606 | -$1,956.60 |
| **Total for Long-term Liabilities** | **$1,794,908.78** |
| **Total for Liabilities** | **$2,371,532.76** |
| Equity | |
| 3000 Opening balance equity | -$281,377.71 |
| 3200 Shareholders' equity | |
| 33400 Shareholder Contributions | $204,868.65 |
| 3350 Distributions | -$18,000.00 |
| **Total for 3200 Shareholders' equity** | **$186,868.65** |
| 35000 Retained Earnings | -$2,053,191.77 |
| Net Income | -$20,533.07 |
| **Total for Equity** | **-$2,168,233.90** |
| **Total for Liabilities and Equity** | **$203,298.86** |

# Profit and Loss

## Zootility Co.

### January 1-18, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Income** | |
| 41000 Sales of Product (Wholesale) | $1,839.65 |
| 41300 Faire Wholesale | $1,768.69 |
| 41700 Direct Wholesale | $144.00 |
| **Total for 41000 Sales of Product (Wholesale)** | **$3,752.34** |
| 43000 Sales of Product Income (Consumer) | $2,302.47 |
| 46000 Contract Manufacturing Services | $8,502.58 |
| **Total for Income** | **$14,557.39** |
| **Cost of Goods Sold** | |
| 50300 Cost of goods sold (Products) | |
| 50200 Supplies & materials - COGS | $3,701.34 |
| **Total for 50300 Cost of goods sold (Products)** | **$3,701.34** |
| 50400 Shop Supplies - COGS | $495.90 |
| 51000 Freight/Shipping on Purchases | $49.33 |
| 57050 Sales Tax Paid on Purchase | $0.00 |
| **Total for Cost of Goods Sold** | **$4,246.57** |
| **Gross Profit** | **$10,310.82** |
| **Expenses** | |
| 60500 Late fee service charge on purchase | $100.00 |
| 62200 Fulfillment | |
| 62215 Shipping fees | $227.18 |
| **Total for 62200 Fulfillment** | **$227.18** |
| 63370 Insurance | $23.63 |
| 64600 Sales/Advertising (Wholesale) | $125.03 |
| 64620 Trade Show Fees | $11,089.33 |
| 64630 Trade Show Travel | $1,305.37 |
| Trade Show Shipping | $42.05 |
| **Total for 64600 Sales/Advertising (Wholesale)** | **$12,561.78** |
| 64910 Office expenses | |
| 64900 Office supplies | $261.85 |
| 67300 Software & apps | $1,721.38 |
| **Total for 64910 Office expenses** | **$1,983.23** |
| 66150 Payroll expenses | |
| 66155 Salaries & wages | $9,768.84 |
| **Total for 66150 Payroll expenses** | **$9,768.84** |
| 66260 Taxes paid | |
| 65000 Property taxes | $0.98 |
| 66200 Payroll taxes | $825.17 |
| **Total for 66260 Taxes paid** | **$826.15** |
| 67100 Rent | $5,000.00 |

# Profit and Loss

## Zootility Co.

### January 1-18, 2026

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| 68660 Website cost | $96.02 |
| 69400 Meals | |
| Travel meals | $29.00 |
| **Total for 69400 Meals** | **$29.00** |
| Contract labor | $0.00 |
| Employee benefits | $200.00 |
| General business expenses | |
| 60400 Bank fees & service charges | $70.16 |
| **Total for General business expenses** | **$70.16** |
| **Total for Expenses** | **$30,885.99** |
| **Net Operating Income** | **-$20,575.17** |
| Other Income | |
| 72000 Interest earned | $42.10 |
| **Total for Other Income** | **$42.10** |
| Other Expenses | |
| Unrealized Gain or Loss | |
| **Total for Other Expenses** | |
| **Net Other Income** | **$42.10** |
| **Net Income** | **-$20,533.07** |

# Statement of Cash Flows

## Zootility Co.

January 1-18, 2026

| FULL NAME | TOTAL |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -$20,533.07 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 2000 Accounts Payable (A/P) | $2,006.32 |
| 2320 Payroll wages and tax to pay | $5.31 |
| 2325 Payroll wages and tax to pay:Employee Health Benefits Payments to Make | $1,294.92 |
| 2335 Payroll wages and tax to pay:Salary contribution to Merit Pay | $6.16 |
| **Total for Adjustments to reconcile Net Income to Net Cash provided by operations:** | **$3,312.71** |
| **Net cash provided by operating activities** | **-$17,220.36** |
| **INVESTING ACTIVITIES** | |
| **FINANCING ACTIVITIES** | |
| 22760 Nate Barr payroll wages owed | -$1,400.00 |
| 22977 Bank of the West BMO Cobalt Dominator | -$500.00 |
| **Net cash provided by financing activities** | **-$1,900.00** |
| **NET CASH INCREASE FOR PERIOD** | **-$19,120.36** |
| **Cash at beginning of period** | **$25,264.24** |
| **CASH AT END OF PERIOD** | **$6,143.88** |

## S CORPORATION
# Two-Year Comparison                                  **2024**

| Name | Employer Identification Number |
|------|-------------------------------|
| ZOOTILITY CO. | **-***0016 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|-------------|-----------:|-------------:|--------------------:|
| ORDINARY BUSINESS INCOME (LOSS): | | | |
| | | | |
| INCOME: | | | |
| | | | |
| GROSS RECEIPTS OR SALES LESS | | | |
|   RETURNS AND ALLOWANCES | 785,463. | 792,568. | 7,105. |
| COST OF GOODS SOLD | 189,082. | 217,363. | 28,281. |
| GROSS PROFITS | 596,381. | 575,205. | -21,176. |
| NET GAIN OR LOSS FROM FORM 4797 | 11,000. | 102,500. | 91,500. |
| OTHER INCOME | 111,362. | 41,558. | -69,804. |
|   TOTAL INCOME | 718,743. | 719,263. | 520. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| COMPENSATION OF OFFICERS | 80,774. | 52,503. | -28,271. |
| SALARIES AND WAGES LESS | | | |
|   EMPLOYMENT CREDITS | 415,190. | 406,778. | -8,412. |
| REPAIRS AND MAINTENANCE | 8,623. | 4,280. | -4,343. |
| RENTS | 100,075. | 93,999. | -6,076. |
| TAXES AND LICENSES | 73,720. | 36,875. | -36,845. |
| INTEREST | 21,320. | 85,050. | 63,730. |
| DEPRECIATION | 10,799. | 4,674. | -6,125. |
| ADVERTISING | 99,801. | 89,820. | -9,981. |
| EMPLOYEE BENEFIT PROGRAMS | 39,896. | 5,376. | -34,520. |
| OTHER DEDUCTIONS | 140,184. | 166,457. | 26,273. |
|   TOTAL DEDUCTIONS | 990,382. | 945,812. | -44,570. |
| | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -271,639. | -226,549. | 45,090. |
| | | | |
| S CORPORATION TAXES: | | | |
| | | | |
| PAYMENTS AND CREDITS: | | | |
| | | | |
| BALANCE DUE OR REFUND: | | | |
| | | | |
| SCHEDULE K: | | | |
| | | | |
| INCOME: | | | |
| | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -271,639. | -226,549. | 45,090. |
| INTEREST INCOME | 0. | 18. | 18. |
| | | | |
| DEDUCTIONS: | | | |
| | | | |
| INVESTMENT INTEREST: | | | |

412841
04-01-24

# S CORPORATION
## Two-Year Comparison                          **2024**

| Name | Employer Identification Number |
|---|---|
| ZOOTILITY CO. | **-***0016 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| INVESTMENT INCOME | 0. | 18. | 18. |
| CREDITS: | | | |
| AMT ITEMS: | | | |
| OTHER SCHEDULE K ITEMS: | | | |
| INCOME (LOSS) | -271,639. | -226,531. | 45,108. |
| SCHEDULE M-1: | | | |
| NET INCOME (LOSS) PER BOOKS | -271,639. | -226,766. | 44,873. |
| OTHER EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 235. | 235. |
| TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K | 0. | 235. | 235. |
| TOTAL OF LINES 1 THROUGH 3 | -271,639. | -226,531. | 45,108. |
| INCOME (LOSS) | -271,639. | -226,531. | 45,108. |
| SCHEDULE M-2: | | | |
| ACCUMULATED ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | -2,163,018. | -2,434,657. | -271,639. |
| OTHER ADDITIONS | 0. | 18. | 18. |
| LOSS FROM PAGE 1, LINE 21 | -271,639. | -226,549. | 45,090. |
| COMBINE LINES 1 THROUGH 5 | -2,434,657. | -2,661,188. | -226,531. |
| BALANCE AT END OF TAX YEAR | -2,434,657. | -2,661,188. | -226,531. |
| OTHER ADJUSTMENTS ACCOUNT: | | | |
| BALANCE AT BEGINNING OF TAX YEAR | 219,490. | 219,490. | |
| COMBINE LINES 1 THROUGH 5 | 219,490. | 219,490. | |
| BALANCE AT END OF TAX YEAR | 219,490. | 219,490. | |

412841
04-01-24

# TAX RETURN FILING INSTRUCTIONS
MAINE FORM 941P-ME

**FOR THE YEAR ENDING**
December 31, 2024

---

**Prepared For:**

Nathan Barr
2301 Congress St, Ste 3
Portland, ME  04103

---

**Prepared By:**

Berry Dunn McNeil & Parker, LLC
2211 Congress St
Portland, ME 04102

---

**To be Signed and dated by:**

Not applicable

---

**Amount of Tax:**

| | | |
|---|---|---|
| Total tax | $ | 0 |
| Less: payments and credits | $ | 0 |
| Plus: other amount | $ | 0 |
| Plus: interest and penalties | $ | 0 |
| No payment required | $ | |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not applicable

---

**Mail Tax Return To:**

This return has qualified for electronic filing.  Please review your return for completeness and accuracy.  We will then transmit your return electronically to the ME DOR.

---

**Return Must Be Mailed On or Before:**

Return federal Form 8879-CORP to us by September 15, 2025.

---

**Special Instructions:**

Do not mail the paper copy of the return to the ME DOR.

Enclosed is a copy of Schedule K-1 to be distributed to the shareholder.

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.

Go to www.irs.gov/Form1120S for instructions and the latest information.

OMB No. 1545-0123

**2024**

EXTENSION GRANTED TO 09/15/25

For calendar year 2024 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date 04/08/2011 | Name ZOOTILITY CO. | **D** Employer identification number **\*\*-\*\*\*0016** |
| **B** Business activity code number (see instructions) 339900 | Number, street, and room or suite no. If a P.O. box, see instructions. 2301 CONGRESS ST, STE 3 | **E** Date incorporated 01/21/2011 |
| **C** Check if Sch. M-3 attached ☐ | City or town, state or province, country, and ZIP or foreign postal code PORTLAND, ME  04103 | **F** Total assets (see instructions) $ 184,055. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ................ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes  **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales | 792,568. | |
| b | Less return and allowances | | |
| c | Balance | 1c | 792,568. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 217,363. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 575,205. |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 4 | 102,500. |
| 5 | Other income (loss) (attach statement)   STATEMENT 1 | 5 | 41,558. |
| 6 | **Total income (loss).** Add lines 3 through 5 | 6 | 719,263. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instrs. - attach Form 1125-E) | 7 | 52,503. |
| 8 | Salaries and wages (less employment credits) | 8 | 406,778. |
| 9 | Repairs and maintenance | 9 | 4,280. |
| 10 | Bad debts | 10 | |
| 11 | Rents | 11 | 93,999. |
| 12 | Taxes and licenses   STATEMENT 2 | 12 | 36,875. |
| 13 | Interest (see instructions) | 13 | 85,050. |
| 14 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | 4,674. |
| 15 | Depletion **(do not deduct oil and gas depletion.)** | 15 | |
| 16 | Advertising | 16 | 89,820. |
| 17 | Pension, profit-sharing, etc., plans | 17 | |
| 18 | Employee benefit programs | 18 | 5,376. |
| 19 | Energy efficient commercial buildings deduction (attach Form 7205) | 19 | |
| 20 | Other deductions (attach statement)   STATEMENT 3 | 20 | 166,457. |
| 21 | **Total deductions.** Add lines 7 through 20 | 21 | 945,812. |
| 22 | **Ordinary business income (loss).** Subtract line 21 from line 6 | 22 | -226,549. |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 23a | Excess net passive income or LIFO recapture tax (see in structions) | 23a | | |
| b | Tax from Schedule D (Form 1120-S) | 23b | | |
| c | Add lines 23a and 23b | | 23c | |
| 24a | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | | |
| b | Tax deposited with Form 7004 | 24b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) | 24c | | |
| d | Elective payment election amount from Form 3800 | 24d | | |
| z | Add lines 24a through 24d | | 24z | |
| 25 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | 25 | |
| 26 | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | 26 | |
| 27 | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | 27 | |
| 28 | Enter amount from line 27: **Credited to 2025 estimated tax** _____ Refunded | | 28 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name MICHEL CAOUETTE | Preparer's signature MICHEL CAOUETTE | Date 07/22/25 | Check if self-employed ☐ | PTIN P00391313 |
| Firm's name BERRY DUNN MCNEIL & PARKER, LLC | | | Firm's EIN \*\*-\*\*\*3282 | |
| Firm's address 2211 CONGRESS ST PORTLAND, ME 04102 | | | Phone no. (207)775-2387 | |

LHA  For Paperwork Reduction Act Notice, see separate instructions.

411701 12-10-24

Form **1120-S** (2024)

1

Form 1120-S (2024)    ZOOTILITY CO.    **-***0016    Page **2**

| **Schedule B**  **Other Information** (see instructions) | | | | | | Yes | No |
|---|---|---|---|---|---|---|---|
| **1** Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) _____ | | | | | | | |

**2** See the instructions and enter the:

**a** Business activity  PROD DEV & SALES    **b** Product or service  TOOLS

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............... | **X**

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ............... | **X**

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of restricted stock _____

(ii) Total shares of non-restricted stock _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ... | **X**

If "Yes," complete lines (i) and (ii) below.

(i) Total shares of stock outstanding at the end of the tax year _____

(ii) Total shares of stock outstanding if all instruments were executed _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide info. on any reportable transaction? ... | **X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount ............... ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years ............... $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ............... | **X**

**10** Does the corporation satisfy one or more of the following? See instructions ............... | **X**

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? ............... | **X**

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

411711  12-10-24                                                                                     Form **1120-S** (2024)

12540722 757052 111228                      2024.04010 ZOOTILITY CO.                    111228_1

Form 1120-S (2024)      ZOOTILITY CO.                                    **-***0016      Page **3**

## Schedule B    Other Information    (see instructions) (continued)

| | | Yes | No |
|---|---|---|---|
| **12** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| If "Yes," enter the amount of principal reduction .......................................... $ _____ | | | |
| **13** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ..... | | | X |
| **14a** Did the corporation make any payments that would require it to file Form(s) 1099? ........................... | | | X |
| **b** If "Yes," did or will the corporation file required Form(s) 1099? ................................ | | | |
| **15** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ......................... | | | X |
| If "Yes," enter the amount from Form 8996 , line 15 ........................... $ _____ | | | |
| **16** At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | | Total amount |
|---|---|---|---|---|---|
| | | | | | |
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | | **1** | -226,549. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | | **3c** | |
| | **4** Interest income    STATEMENT 4 | | | **4** | 18. |
| | **5** Dividends: **a** Ordinary dividends | | | **5a** | |
| | **b** Qualified dividends | **5b** | | | |
| | **6** Royalties | | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | | **8a** | |
| | **b** Collectibles (28%) gain (loss) | **8b** | | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **8c** | | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) | | | **9** | |
| | **10** Other income (loss) (see instructions) .... Type | | | **10** | |
| **Deductions** | **11** Section 179 deduction (attach Form 4562) | | | **11** | |
| | **12a** Cash charitable contributions | | | **12a** | |
| | **b** Noncash charitable contributions | | | **12b** | |
| | **c** Investment interest expense | | | **12c** | |
| | **d** Section 59(e)(2) expenditures    Type | | | **12d** | |
| | **e** Other deductions (see instructions)    Type | | | **12e** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)) | | | **13a** | |
| | **b** Low-income housing credit (other) | | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | **13c** | |
| | **d** Other rental real estate credits (see instructions) Type | | | **13d** | |
| | **e** Other rental credits (see instructions)    Type | | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) | | | **13f** | |
| | **g** Other credits (see instructions)    Type | | | **13g** | |
| **International** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance ☐ | | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | | | **15a** | |
| | **b** Adjusted gain or loss | | | **15b** | |
| | **c** Depletion (other than oil and gas) | | | **15c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | | **15d** | |
| | **e** Oil, gas, and geothermal properties - deductions | | | **15e** | |
| | **f** Other AMT items (attach statement) | | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | | | **16a** | |
| | **b** Other tax-exempt income | | | **16b** | |
| | **c** Nondeductible expenses | | | **16c** | |
| | **d** Distributions (attach statement if required) | | | **16d** | |
| | **e** Repayment of loans from shareholders | | | **16e** | |
| | **f** Foreign taxes paid or accrued | | | **16f** | |

Form **1120-S** (2024)

411721  12-10-24

12540722 757052 111228              2024.04010 ZOOTILITY CO.                      111228_1

Form 1120S (2024)    ZOOTILITY CO.    **-***0016    Page **4**

## Schedule K — Shareholders' Pro Rata Share Items *(continued)*

| | | Total amount |
|---|---|---|
| **Other Information** | **17a** Investment income | 17a | 18. |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (att. stmt.) — STATEMENT 5 | | |
| **Reconciliation** | **18 Income (loss) reconciliation**. Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | -226,531. |

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 58,220. | | 2,959. |
| **2 a** | Trade notes and accounts receivable | 25,855. | | 30,756. | |
| **b** | Less allowance for bad debts | ( ) | 25,855. | ( ) | 30,756. |
| **3** | Inventories | | 106,284. | | 67,105. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (att. stmt.) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (att. stmt.) | STATEMENT 6 | 10,165. | | 10,165. |
| **10 a** | Buildings and other depreciable assets | 1,736,021. | | 1,430,021. | |
| **b** | Less accumulated depreciation | 1,658,598. | 77,423. | 1,357,272. | 72,749. |
| **11 a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13 a** | Intangible assets (amortizable only) | 5,019. | | 5,019. | |
| **b** | Less accumulated amortization | 4,165. | 854. | 4,698. | 321. |
| **14** | Other assets (att. stmt.) | | | | |
| **15** | Total assets | | 278,801. | | 184,055. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | 99,286. | | 103,292. |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | 199,356. | | 189,864. |
| **18** | Other current liabilities (att. stmt.) | STATEMENT 7 | 46,329. | | 43,754. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 927,781. | | 940,475. |
| **21** | Other liabilities (att. stmt.) | STATEMENT 8 | 758,733. | | 886,082. |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | STATEMENT 9 | -1,752,684. | | -1,979,412. |
| **25** | Adjustments to shareholders' equity (att. stmt.) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 278,801. | | 184,055. |

Form **1120-S** (2024)

411731
12-10-24

Form 1120-S (2024)    ZOOTILITY CO.    **-***0016    Page **5**

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -226,766. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation $ | | | **a** Depreciation $ | |
| | **b** Travel and entertainment $ STMT 10   235. | 235. | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -226,531. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | -226,531. |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instrs.)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -2,434,657. | | | 219,490. |
| 2 | Ordinary income from page 1, line 22 | | | | |
| 3 | Other additions   STATEMENT 11 | 18. | | | |
| 4 | Loss from page 1, line 22 | 226,549. | | | |
| 5 | Other reductions | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5 | -2,661,188. | | | 219,490. |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -2,661,188. | | | 219,490. |

Form **1120-S** (2024)

Form **1125-A**

(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| ZOOTILITY CO. | **-***0016 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 106,284. |
| 2 | Purchases | 2 | 174,832. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)                    SEE STATEMENT 12 | 5 | 3,352. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 284,468. |
| 7 | Inventory at end of year | 7 | 67,105. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 217,363. |

**9 a** Check all methods used for valuing closing inventory. See instructions.

(i) ☐ Cost

(ii) ☒ Lower of cost or market

(iii) ☐ Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

(iv) ☐ Non-incidental materials and supplies method

(v) ☐ AFS method

(vi) ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ............................................................................................ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................ ☐

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO .......... **9d(i)** |

(ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve ...................... **9d(ii)** |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............... ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation .................................................................................................................................................. ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2024)

LHA          424441
             12-19-24

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

# Compensation of Officers

▶ Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.

▶ Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e.

OMB No. 1545-0123

Name

ZOOTILITY CO.

Employer Identification number

**\*\*-\*\*\*0016**

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 NATHAN G. BARR | \*\*\*-\*\*-2089 | 100% | 100.00% | | 52,503. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers ............................................................ | | **2** | 52,503. |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return ............................... | | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return ............................................... | | **4** | 52,503. |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

424451 04-01-24      LHA

12540722 757052 111228                    2024.04010 ZOOTILITY CO.                    111228_1

Form **4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

**Attach to your tax return.**

Go to www.irs.gov/Form4797 for instructions and the latest information.

OMB No. 1545-0184

**2024**

Attachment
Sequence No. **27**

Name(s) shown on return

ZOOTILITY CO.

Identifying number

**-***0016

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2024 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 ... **1a**

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets ... **1b**

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets ... **1c**

| **Part I** | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year (see instructions) | | | | | | |

| **2** | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| **Part II** | Ordinary Gains and Losses (see instructions) | | |

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | 102,500. |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | 102,500. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions ... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 ... **18b**

LHA    **For Paperwork Reduction Act Notice, see separate instructions.**
418001
12-18-24

Form **4797** (2024)

12540722 757052 111228                    2024.04010 ZOOTILITY CO.                    111228_1

| **Part III** | **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**  (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|
| **A** IPG LASERCUBE | 091718 | 011624 |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1a before completing.) | **20** | 102,500. | | | |
| **21** Cost or other basis plus expense of sale | **21** | 306,000. | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | 306,000. | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | 0. | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | 102,500. | | | |
| **25** If section 1245 property: | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | 306,000. | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | 102,500. | | | |
| **26** If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** If section 1254 property: | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** If section 1255 property: | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.**  Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | 102,500. |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | 102,500. |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2)  When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | **(a) Section 179** | **(b) Section 280F(b)(2)** |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

ZOOTILITY CO.                                                    **-***0016

---

| FORM 1120S | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 41,558. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 5 | 41,558. |

---

| FORM 1120S | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| PAYROLL TAX | 36,741. |
| PERSONAL PROPERTY TAXES | 134. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 12 | 36,875. |

---

| FORM 1120S | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AMORTIZATION EXPENSE | 533. |
| BANK FEES | 12,234. |
| COMMISSIONS | 45,606. |
| FULFILLMENT | 20,262. |
| INSURANCE | 11,079. |
| LICENSE & FEES | 343. |
| MISCELLANEOUS EXPENSE | 2,284. |
| OFFICE SUPPLIES | 589. |
| PRODUCT DEVELOPMENT | 1,893. |
| PROFESSIONAL FEES | 27,008. |
| SOFTWARE EXPENSE | 41,043. |
| TRAVEL | 62. |
| UTILITIES AND TELEPHONE | 3,262. |
| WEBSITE COSTS | 259. |
| TOTAL TO FORM 1120S, PAGE 1, LINE 20 | 166,457. |

ZOOTILITY CO.                                                          **-***0016

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTEREST INCOME | 18. |
| TOTAL TO SCHEDULE K, LINE 4 | 18. |

| SCHEDULE K | OTHER ITEMS, LINE 17D | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 719,263. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 945,812. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -226,549. |
| SECTION 199A - W-2 WAGES | 418,725. |
| SECTION 199A - UNADJUSTED BASIS OF ASSETS | 1,430,021. |

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| SECURITY DEPOSIT | 10,165. | 10,165. |
| TOTAL TO SCHEDULE L, LINE 9 | 10,165. | 10,165. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| CREDIT CARD LIABILITIES | 46,329. | 43,652. |
| WAGES PAYABLE | | 102. |
| TOTAL TO SCHEDULE L, LINE 18 | 46,329. | 43,754. |

ZOOTILITY CO.                                                        **-***0016

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 | |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| LOAN FROM DAVID & PATRICIA BARR | | 566,000. | 677,000. |
| LOAN FROM NATE BARR | | 192,733. | 209,082. |
| TOTAL TO SCHEDULE L, LINE 21 | | 758,733. | 886,082. |

| SCHEDULE L | ANALYSIS OF TOTAL RETAINED EARNINGS PER BOOKS | STATEMENT 9 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| BALANCE AT BEGINNING OF YEAR | | -1,752,684. |
| NET INCOME PER BOOKS | | -226,766. |
| DISTRIBUTIONS | | 0. |
| OTHER INCREASES (DECREASES) | | |
| RETAINED EARNINGS ADJUSTMENT | | 38. |
| BALANCE AT END OF YEAR - SCHEDULE L, LINE 24, COLUMN (D) | | -1,979,412. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS THIS YEAR NOT INCLUDED ON SCHEDULE K | STATEMENT 10 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| PENALTIES | | 235. |
| TOTAL TO SCHEDULE M-1, LINE 3 | | 235. |

| SCHEDULE M-2  ACCUMULATED ADJUSTMENTS ACCOUNT - OTHER ADDITIONS | STATEMENT 11 | |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| PORTFOLIO INTEREST INCOME | | 18. |
| TOTAL TO SCHEDULE M-2, LINE 3 - COLUMN (A) | | 18. |

ZOOTILITY CO.                                                    **-***0016

| FORM 1125-A | OTHER COSTS | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER COSTS | 3,352. |
| TOTAL TO LINE 5 | 3,352. |

671124

## Schedule K-1
### (Form 1120-S)

Department of the Treasury
Internal Revenue Service

**2024**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2024, or tax
year beginning _____
ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**    See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-226,549.** | 13 | Credits |
| 2 | Net rental real estate inc (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income **18.** | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☐ |
| 6 | Royalties | 15 | Alternative min tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |

### Part I    Information About the Corporation

**A** Corporation's employer identification number
**-***0016

**B** Corporation's name, address, city, state, and ZIP code

ZOOTILITY CO.
2301 CONGRESS ST, STE 3
PORTLAND, ME  04103

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year ............... _____
End of tax year ...................... _____

### Part II    Information About the Shareholder

**E** Shareholder's identifying number
***-**-2089

**F1** Shareholder's name, address, city, state, and ZIP code

NATHAN G. BARR
94 HOPE AVENUE
PORTLAND, ME 04103

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder?  INDIVIDUAL

**G** Current year allocation percentage ...  100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............... _____
End of tax year ...................... _____

**I** Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year ...................... $ _____

| # | Item |
|---|---|
| 17 | Other information |
| A | **18.** |
| 11 | Section 179 deduction |
| V | * STMT |
| 12 | Other deductions |
| AC | * STMT |
| AJ | * STMT |

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    411271 12-10-24    www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**

14

ZOOTILITY CO.                                                          **-***0016

---

SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION

---

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 17,
UNDER CODE V. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF
QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND
LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL
DISCLOSURE STATEMENT.

---

SCHEDULE K-1                SECTION 199A ITEMS, BOX 17
                                   CODE V

---

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS | |
| ORDINARY INCOME(LOSS) | -226,549. |
| W-2 WAGES | 418,725. |
| UNADJUSTED BASIS | 1,430,021. |

---

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 17, CODE AC

---

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS - CURRENT YEAR | 792,586. |

---

SCHEDULE K-1                SCHEDULE K-3 NOTIFICATION

---

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT
RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

ZOOTILITY CO.                                                              **-***0016

SCHEDULE K-1    EXCESS BUSINESS LOSS LIMITATION, BOX 17, CODE AJ

| DESCRIPTION | AMOUNT | SHAREHOLDER FILING INSTRUCTIONS |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 719,263. | SEE IRS SCH. K-1 INSTRUCTIONS |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 945,812. | SEE IRS SCH. K-1 INSTRUCTIONS |

■ **2024**
**FORM 941P-ME**

**Maine Revenue Services**
**Pass-Through Entity Return**
**of Maine Income Tax Withheld from Members**



**04**

20941P0

**Due on or Before:** March 17, 2025

Federal Identification No:   ** ***0016          Period Covered:   01  01  2024   -   12  31  2024

Check here if entity filed: **federal Form 1065**   **federal Form 1120-S** X

A. Check this box and complete Schedule 3P to claim the Compliant Taxpayer or Composite Filing exemption from pass-through entity withholding for any nonresident member. See Schedule 3P instructions ...............

Check here if entity's **address changed**          **Amended** return

B. Total number of nonresident members. (See instructions.) .........

ZOOTILITY CO
**Name of Pass-through Entity**

1. Pass-through entity withholding for this year (from Schedule 2P, line 12) $         00

2301 CONGRESS ST STE 3
**Address**

2. Estimated Payments          $         00

3a. Amount due with this return (line 1 minus line 2, if line 1 is greater than line 2) ...... $         00

PORTLAND                ME    04103
**City**                **State    ZIP Code**

3b. Overpayment to be refunded (line 2 minus line 1, if line 2 is greater than line 1) ...... $         00

Check here if the pass-through entity has an ownership interest in or received Maine source income reported on Schedule K-1 from another pass-through entity. If checked, attach a statement that includes the name and FEIN of the other pass-through entity(ies).

## Schedule 1P - Entity Apportionment

If tax year is a fiscal year, enter tax year begin and end dates:     to

MM   DD   YYYY    MM   DD   YYYY

4a. Maine Sales          936626 .00      4b. Everywhere Sales          936626 .00

4c. Maine Apportionment Factor   1 .000000      5. Total Entity Income or Loss          -226531 .00

**Third Party Designee**
Do you want to allow another person to discuss this return with Maine Revenue Services?    X   Yes (complete the following).          No.

Designee's name:          Phone #:          Personal identification #:

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature:          Date:

Print Name:          Telephone:          Contact Person Email:

### For Paid Preparers Only

Paid Preparer's Signature:   MICHEL CAOUETTE          Date:          Telephone:   207 775 2387

Firm's Name (or yours, if self-employed):   BERRY DUNN MCNEIL PARKER LLC

Address:   2211 CONGRESS ST PORTLAND ME 0410          Paid Preparer EIN:   *****1313



*See pages 3 and 4 of the instructions for electronic filing and payment requirements and options.*

**MAILING INSTRUCTIONS FOR THOSE NOT FILING ELECTRONICALLY**
If enclosing payment, make check payable to: **Treasurer, State of Maine**
and mail with return to: Maine Revenue Services, P.O. Box 1065, Augusta, ME 04332-1065.
If not enclosing payment, mail return to: Maine Revenue Services, P.O. Box 1064, Augusta, ME 04332-1064.
Physical location (for overnight delivery only): Maine Revenue Services, 51 Commerce Drive, Augusta, ME 04330.

455621 09-06-24   CCH          Revised: December 2024

# 2024 FORM 941P-ME, SCHEDULE 2P



**04**

20941P2

Name: **ZOOTILITY CO.**

Federal Identification No.: **\*\* \*\*\*0016**

Period Covered: **01  01  2024  -  12  31  2024**



## Pass-through Entity Withholding Listing - File with Form 941P-ME
### Do not include lower-tier entity withholding or real estate withholding

| | 6. Name of Member (Last, First, MI if individual) | 7. Social Security Number/EIN | 8. Check Here if EIN | 9. Distributive Share % | 10. Maine Income Tax Withheld during the Year |
|---|---|---|---|---|---|
| a. | | | | % | |
| b. | | | | % | |
| c. | | | | % | |
| d. | | | | % | |
| e. | | | | % | |
| f. | | | | % | |
| g. | | | | % | |
| h. | | | | % | |
| i. | | | | % | |
| j. | | | | % | |
| k. | | | | % | |
| l. | | | | % | |
| m. | | | | % | |
| n. | | | | % | |
| o. | | | | % | |
| p. | | | | % | |

11. Total of column 10 on this page ................................................ 11.

12. Total of line 11 for ALL pages (Enter here and on Form 941P-ME, Line 1) ................................. 12.

455622  09-06-24    CCH

Revised: December 2024

# 2024 FORM 941P-ME, SCHEDULE 3P



**04**

| | |
|---|---|
| Name: | ZOOTILITY CO. |
| Federal Identification No.: | ** ***0016 |

20941P3

Period Covered:    **01  01  2024**    —    **12  31  2024**



### List of Exempt Members - File with Form 941P-ME

| | 13. Partner/Shareholder Name (Last, First, MI if individual) | 14. Social Security Number (EIN if other than an individual) | 15. Check Here if EIN | 16. Distributive Share % | 17. Participating in Composite Return |
|---|---|---|---|---|---|
| a. | | | | % | |
| b. | | | | % | |
| c. | | | | % | |
| d. | | | | % | |
| e. | | | | % | |
| f. | | | | % | |
| g. | | | | % | |
| h. | | | | % | |
| i. | | | | % | |
| j. | | | | % | |
| k. | | | | % | |
| l. | | | | % | |
| m. | | | | % | |
| n. | | | | % | |
| o. | | | | % | |
| p. | | | | % | |
| q. | | | | % | |
| r. | | | | % | |

455623  09-06-24    CCH

Revised: December 2024

| MAINE SCHEDULE K-1 EQUIVALENT | Shareholder's Information For Calendar Year 2024, or Fiscal Year | 2024 |
|---|---|---|
| | Beginning _____ , and Ending _____ | |

| ZOOTILITY CO. | ** ***0016 |
|---|---|
| Partnership or S Corporation Name | Federal Employer ID No. |

NATHAN G. BARR
Shareholder Name

94 HOPE AVENUE
Address

PORTLAND                    ME    04103
City                        State   ZIP Code

*** ** 2089          or
Social Security Number          FEIN

Distributive Share %   100.0000 %   Check here if amended ☐

Full-year nonresident individual/estate/trust ..................... ☐
Corporation or Partnership ..................................... ☐

This shareholder is participating in a composite filing. ...... ☐

## Shareholder's Share of Income

### Entity Apportionment Factors

| | Maine | Everywhere | Apportionment |
|---|---|---|---|
| Total Sales | 936626 | 936626 | 100.0000 % |

| | |
|---|---|
| This shareholder's Maine-source income or loss items ................................... | −226531 |
| This shareholder's Maine-source deduction items ................................... | 0 |
| This shareholder's Maine income or loss ................................... | −226531 |

### Maine Subtraction Modifications:

U.S. government bond interest ...................................................
Interest from Maine bonds ...................................................
Work opportunity credit and empowerment zone credit deduction ...................
Income not taxable under the constitution of Maine or the laws of the United States ...
Income from ownership interest in pass-through entity financial institutions ..............
Fiduciary adjustment ...................................................
Other Subtraction Modifications: _____ .........

### Maine Addition Modifications:

Interest from state and municipal bonds other than Maine ...........................
Bonus depreciation/§179 expenses add-back ...................................
Domestic production activities deduction ......................................
Other Addition Modifications: _____ .........

### Maine Withholding

This shareholder's share of pass-through entity withholding ...........................

455611 04-01-24

United States Bankruptcy Court

District of Maine

In re:                                                    Case No.

                                                          Chapter    11
                    Debtor(s)

### Verification of Creditor Matrix

The above-named Debtor(s) hereby verify that the attached list of creditors is true and correct to the best of their knowledge.

Date:    02/09/2026                    /s/ _Natthew Jones_

                                       Signature of Individual signing on behalf of debtor

                                       President
                                       Position or relationship to debtor

ACI Advanced Color Imaging
5300 Oakbrook Pkwy
Suite 340
Norcross, GA 30093


Alta Material Handling
23 Foss Road
Lewiston, ME 04240


Americas Mart / AndMore
240 Peachtree Street NW
Atlanta, GA 30303


Atlantic Coast Creations LTD
1155 High Street
Central Falls, RI 02863


Atlantic Plywood Corporation
54 Milliken St
Portland, ME 04103


B.H. Milliken, Inc.
235 Presumpscot St
Unit C
Portland, ME 04103


Banterra Machine Tool Finance
3201 Banterra Drive
P.O. Box 790
Marion, IL 62959


Berry Dunn McNeil & Parker, LLC
P.O. Box 1100
Portland, ME 04104-1100


BMO Harris Bank N.A.
320 2 Canal Street
Chicago, IL 60606


Brandwise d/b/a MarketTime
2050 North Stemmons Freeway WTC

#187
Dallas, TX 75207


Carlson Fabrication Solutions
2 Ranin Road
Woburn, MA 01801


Casco Bay Electric, LLC
322 Presumpscot Street
Portland, ME 04103


City of Portland
389 Congress Street, #102
Portland, ME 04101


Dale Rand Printing
104 Washington Avenue
Portland, ME 04101


David and Patricia Barr
49 Matawanakee Trial
Littleton, MA 01460


Drummond Woodsum
84 Marginal Way
Suite 600
Portland, ME 04101


Emerald X
100 Broadway, 14th Floor
New York, NY 10005


FedEx
P.O. Box 371461
Pittsburgh, PA 15250-7461


Fern Exposition Services LLC
645 Linn St
Cincinnati, OH 45203-1722

Glidden Bookkeeping Services
P.O. Box 104
Hollis Center, ME 04042


Hammond Roto-Finish
1600 Douglas Avenue
Kalamazoo, Michigan 49007


Hanover Insurance Company
440 Lincoln Street
Worcester, MA 01653-0002


Ingersoll Rand, Inc.
15768 Collections Center Dr
Chicago, IL 60693


Internal Revenue Services
Attn: Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


K&S Overhead Doors Inc.
35 Tall Pines Drive
Saco, ME 04072


LCS Company
1480 Sibley Memorial Highway
Saint Paul, MN 55120


Maine Oxy
100 Washington Street N
Auburn, ME 04210


Maine Revenue Services
51 Commerce Dr
Augusta, ME 04333


Maine Revenue Services
c/o John Burke, Esq.
6 State House Station
Augusta, ME 04333

MarketTime
2050 North Stemmons Freeway WTC
#187
Dallas, TX 75207


MC2 MC Squared Chicago Screws
15 East Midland Avenue
Suite 2B
Paramus, NJ 07652


McInnes & McLane, LLP
110 W. Boylston Street
1st Floor
Worcester, MA 01606


Midland States Bank
Customer Care Center
1201 Network Centre Drive
Effingham, IL 62401


MSC Industrial
515 Broad Hollow Road
Suite 100
Melville, NY 11747


Mutual Cornell
136 Corliss Street
Providence, RI 02904


NES Northeast Engravers Supply LLC
106 NH-125
Unit 9
Brentwood, NH 03833


NORTHSTAR Steel & Aluminum, Inc.
205 Bouchard Street
P.O. Box 4886
Manchester, NH 03108


Office of the U.S. Attorney

100 Middle Street
East Tower, 6th Floor
Portland, ME 04101


Office of U.S. Trustee
537 Congress Street
Suite 300
Portland, ME 04101


Partners Creating Growth
14 Bay View Ave
South Portland, ME 04106


Peters Heat Treating
11010 McHenry Street
Meadville, PA 16335


Portland Development Corporation
389 Congress Street
Portland, ME 04101


River Street Metal Finishing
35 Johnson Ln
Braintree, MA 02184


Road Runners, LLC
40 John Portman Blvd
Building 2 #1525
Atlanta, GA 30303


S&P Metallurgy Services
16 Dewey Avenue
Warwick, RI 02886


SFX America, LLC
2301 Congress Street
Portland, ME 04102


SMI Product Finishers
Specialty Mfg Co of Ams
40 Water Street

Amesbury, MA 01913


Southern Maine Specialties, Inc.
45 Hutcherson Drive
Gorham, ME 04038


Spectra Tech Inc.
1006 Floyd Culler Ct
Oak Ridge, TN 37830


Spring Systems, Inc.
124 E Merrick Road
Valley Stream, NY 11580


SPS Commerce
333 South Seventh Street
Suite 1000
Minneapolis, MN 55402


TD Bank
4140 Church Road
Mount Laurel, NJ 08054


TForce Freight Inc.
9954 Mayland Drive
3rd Floor, Suite 3000
Henrico, VA 23233


Triangle Manufacturing Company
116 Park Way
Upper Saddle River, NJ 07458


Upstate New York Gift Expo
P.O. Box 519
Sylvan Beach, NY 13157


U.S. Small Business Administration
Maine District Office
68 Sewall Street, Room 512
Augusta, ME 04333

U.S. Small Business Administration
409 Third Street SW
7th Floor
Washington, DC 20416


Verrill Dana
One Portland Square
Union Street
Portland, ME 04101


Walther Trowal
6147 Valduga Dr SW
Ste A
Byron Center, MI 49315


Worldwide Express
2700 Commerce Street
Suite 1500
Dallas, TX 75226


XpoSolutions XPO Logistics Freight
7 Ginn Rd
Scarborough, ME 04074-9567